**Fill in this information to identify the case:**

Debtor Name  Associated Oral Specialties, Inc.

United States Bankruptcy Court for the  Northern District of Georgia

Case number: 22-58327-BEM
(if known)

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11        12/17

Month:  October 2022                                  Date report filed: 11/25/2022
                                                       MM / DD / YYYY

Line of business: Dental Office                        NAISC code: 621210

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Dr. Freddie Wakefield

Original signature of responsible party

Printed name of responsible party  Dr. Freddie Wakefield

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Associated Oral Specialties, Inc.

Case number  22-58327-BEM

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ ___500.00___

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ ___29,536.55___

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ ___29,536.55___

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ ___0.00___

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ ___500.00___

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ ___0.00___

**Monthly Operating Report for Small Business Under Chapter 11**

Debtor Name  Associated Oral Specialties, Inc.                          Case number  22-58327-BEM

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                       $      33,960.50

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              3

27. What is the number of employees as of the date of this monthly report?                 3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?   $      0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   5,000.00

30. How much have you paid this month in other professional fees?                           $      0.00

31. How much have you paid in total other professional fees since filing the case?          $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | − | $ 29,536.55 | = | $ |
| 33. **Cash disbursements** | $ 0.00 | − | $ 29,536.55 | = | $ |
| 34. **Net cash flow** | $ 0.00 | − | $ 0.00 | = | $ |

35. Total projected cash receipts for the next month:                      $   30,000.00

36. Total projected cash disbursements for the next month:              −  $   29,500.00

37. Total projected net cash flow for the next month:                   =  $      500.00

Debtor Name  Associated Oral Specialties, Inc.

Case number  22-58327-BEM

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☐  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# Paid



# $11286.00

## to

# FARRYN

## 478-491-3867

| | |
|---|---|
| **From** | EBITDA SAVINGS - 3824 |
| **Transfer Date** | Nov 15 |
| **What's it for?** | Associated Oral Specialties October Commission |

**gusto**

# Anyha Connell Earnings Statement

| Company | Employee |
|---|---|
| Amalgamated Healthcare INC. | Anyha Connell |
| 5671 Peachtree Dunwoody Rd | XXX-XX-4518 |
| 420 | 1313 Vinings Parkway Se |
| Atlanta, GA 30342 | Smyrna, GA 30080 |
| 404-254-2709 | |

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
BOA ( . . . 1871): $950.00 Anyha Connell's bank account ( . . .
1606): $605.76

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours \| Hourly | $25.00 | 72.217 | $1,805.43 | $18,084.00 |
| Overtime | $37.50 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $50.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 72.217 | | |
| Bonus | | | $0.00 | $200.00 |
| Gross Earnings | | | $1,805.43 | $18,284.00 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $38.92 | $511.17 |
| Social Security | $111.94 | $1,133.61 |
| Medicare | $26.18 | $265.12 |
| GA State Tax | $72.63 | $708.32 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $111.94 | $1,133.61 |
| Medicare | $26.18 | $265.12 |
| FUTA | $0.00 | $42.01 |
| GA Administrative Assessment Tax | $0.00 | $5.69 |
| GA State Unemployment Tax | $0.00 | $251.53 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $1,805.43 | $18,284.00 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $249.67 | $2,618.22 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $1,555.76 | $15,665.78 |
| Total Reimbursements | $0.00 | $200.00 |
| Bonus | $0.00 | $200.00 |
| Check Amount | $1,555.76 | $15,865.78 |

# Ariana Cooper Earnings Statement

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022

| Company | Employee |
|---|---|
| Amalgamated Healthcare INC.<br>5671 Peachtree Dunwoody Rd 420<br>Atlanta, GA 30342<br>404-254-2709 | Ariana Cooper<br>XXX-XX-0304<br>6919 Peachtree Dunwoody Rd Apt 503<br>Atlanta, GA 30328 |

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Hourly | | | | $25,001.03 |
| Overtime | | | | $0.00 |
| Double Overtime | | | | $0.00 |
| Total Hours Worked | | 0.0 | | |
| Gross Earnings | | | $0.00 | $25,001.03 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $0.00 | $2,996.87 |
| Social Security | $0.00 | $1,550.06 |
| Medicare | $0.00 | $362.51 |
| GA State Tax | $0.00 | $1,270.35 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $0.00 | $1,550.06 |
| Medicare | $0.00 | $362.51 |
| FUTA | $0.00 | $42.00 |
| GA Administrative Assessment Tax | $0.00 | $5.69 |
| GA State Unemployment Tax | $0.00 | $250.80 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $0.00 | $25,001.03 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $0.00 | $6,179.79 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $0.00 | $18,821.24 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $0.00 | $18,821.24 |

# Kayley Huynh Earnings Statement

**Company**
Amalgamated Healthcare INC.
5671 Peachtree Dunwoody Rd
420
Atlanta, GA 30342
404-254-2709

**Employee**
Kayley Huynh
XXX-XX-2893
3903 Briarglen Ct
Atlanta, GA 30340

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Kayley Huynh's bank account ( . . . 9168): $1,691.48

## Employee Earnings

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Hourly | $40.00 | 54.217 | $2,168.68 | $26,028.19 |
| Overtime | $60.00 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $80.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 54.217 | | |
| Gross Earnings | | | $2,168.68 | $26,028.19 |

## Employee Taxes Withheld

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $198.96 | $2,783.30 |
| Social Security | $134.46 | $1,613.75 |
| Medicare | $31.45 | $377.41 |
| GA State Tax | $112.33 | $1,360.56 |

## Employer Taxes

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $134.46 | $1,613.75 |
| Medicare | $31.45 | $377.41 |
| FUTA | $0.00 | $42.00 |
| GA Administrative Assessment Tax | $0.00 | $5.71 |
| GA State Unemployment Tax | $0.00 | $250.79 |

## Employee Deductions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

## Employer Contributions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

## Summary

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $2,168.68 | $26,028.19 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $477.20 | $6,135.02 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $1,691.48 | $19,893.17 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $1,691.48 | $19,893.17 |

# Carol Oliver Earnings Statement

**Company**
Amalgamated Healthcare INC.
5671 Peachtree Dunwoody Rd 420
Atlanta, GA 30342
404-254-2709

**Employee**
Carol Oliver
XXX-XX-5068
3520 Ten Oaks Ct
Powder Springs, GA 30127

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Carol Oliver's bank account ( . . . 8393): $318.98

### Employee Earnings

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours \| Hourly | $22.00 | 15.7 | $345.40 | $2,687.66 |
| Overtime | $33.00 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $44.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 15.7 | | |
| Gross Earnings | | | $345.40 | $2,687.66 |

### Employee Taxes Withheld

| Employee Tax | Current | Year To Date |
|---|---|---|
| Social Security | $21.41 | $166.63 |
| Medicare | $5.01 | $38.97 |

### Employer Taxes

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $21.41 | $166.63 |
| Medicare | $5.01 | $38.97 |
| FUTA | $2.07 | $16.13 |
| GA Administrative Assessment Tax | $0.21 | $1.61 |
| GA State Unemployment Tax | $9.33 | $71.98 |

### Employee Deductions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

### Employer Contributions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

### Summary

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $345.40 | $2,687.66 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $26.42 | $205.60 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $318.98 | $2,482.06 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $318.98 | $2,482.06 |

# Tamera Walker Earnings Statement

| Company | Employee |
|---|---|
| Amalgamated Healthcare INC.<br>5671 Peachtree Dunwoody Rd<br>420<br>Atlanta, GA 30342<br>404-254-2709 | Tamera Walker<br>XXX-XX-2730<br>4864 west park circle<br>Atlanta, GA 30349 |

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Tamera Walker's bank account ( . . . 3373): $1,384.26

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Hourly | $25.00 | 67.017 | $1,675.43 | $14,404.52 |
| Overtime | $37.50 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $50.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 67.017 | | |
| Gross Earnings | | | $1,675.43 | $14,404.52 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $100.24 | $649.56 |
| Social Security | $103.88 | $893.08 |
| Medicare | $24.30 | $208.87 |
| GA State Tax | $62.75 | $458.89 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $103.88 | $893.08 |
| Medicare | $24.30 | $208.87 |
| FUTA | $0.00 | $42.00 |
| GA Administrative Assessment Tax | $0.00 | $5.71 |
| GA State Unemployment Tax | $0.00 | $253.40 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $1,675.43 | $14,404.52 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $291.17 | $2,210.40 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $1,384.26 | $12,194.12 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $1,384.26 | $12,194.12 |

# Robyn Webb Earnings Statement

| | |
|---|---|
| **Company** | **Employee** |
| Amalgamated Healthcare INC. | Robyn Webb |
| 5671 Peachtree Dunwoody Rd 420 | XXX-XX-4322 |
| Atlanta, GA 30342 | 1715 Ridge Street |
| 404-254-2709 | Griffin, GA 30223 |

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Robyn 's Bank Account ( . . . 7869): $1,330.00 Robyn secondary ( . . . 5814): $217.09

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Salaried | $23.44 | 80.0 | $1,875.00 | $20,420.97 |
| Total Hours Worked | | 80.0 | | |
| Gross Earnings | | | $1,875.00 | $20,420.97 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $124.19 | $1,341.61 |
| Social Security | $116.25 | $1,266.10 |
| Medicare | $27.18 | $296.10 |
| GA State Tax | $60.29 | $651.47 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $116.25 | $1,266.10 |
| Medicare | $27.18 | $296.10 |
| FUTA | $0.00 | $42.00 |
| GA Administrative Assessment Tax | $0.00 | $5.71 |
| GA State Unemployment Tax | $0.00 | $251.00 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $1,875.00 | $20,420.97 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $327.91 | $3,555.28 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $1,547.09 | $16,865.69 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $1,547.09 | $16,865.69 |

# Sheila Ferrell Earnings Statement

**Company**
Amalgamated Healthcare INC.
5671 Peachtree Dunwoody Rd 420
Atlanta, GA 30342
404-254-2709

**Employee**
Sheila Ferrell
XXX-XX-2385
5612 Dendy Trace
Fairburn, GA 30213

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Sheila Ferrell ( . . . 9106): $311.60

## Employee Earnings

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Hourly | $21.00 | 16.067 | $337.41 | $2,679.63 |
| Overtime | $31.50 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $42.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 16.067 | | |
| Gross Earnings | | | $337.41 | $2,679.63 |

## Employee Taxes Withheld

| Employee Tax | Current | Year To Date |
|---|---|---|
| Social Security | $20.92 | $166.14 |
| Medicare | $4.89 | $38.85 |
| GA State Tax | $0.00 | $1.06 |

## Employer Taxes

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $20.92 | $166.14 |
| Medicare | $4.89 | $38.85 |
| FUTA | $2.02 | $16.07 |
| GA Administrative Assessment Tax | $0.20 | $1.62 |
| GA State Unemployment Tax | $9.11 | $71.85 |

## Employee Deductions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

## Employer Contributions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

## Summary

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $337.41 | $2,679.63 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $25.81 | $206.05 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $311.60 | $2,473.58 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $311.60 | $2,473.58 |

# Susie Alston Earnings Statement

**Company**

Amalgamated Healthcare INC.
5671 Peachtree Dunwoody Rd 420
Atlanta, GA 30342
404-254-2709

**Employee**

Susie Alston
XXX-XX-3764
149 Barley Ct
Mabelton, GA 30126

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Susie Alston's bank account ( . . . 1851): $315.78

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Hourly | $21.00 | 16.283 | $341.94 | $965.64 |
| Overtime | $31.50 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $42.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 16.283 | | |
| Gross Earnings | | | $341.94 | $965.64 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Social Security | $21.20 | $59.87 |
| Medicare | $4.96 | $14.00 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $21.20 | $59.87 |
| Medicare | $4.96 | $14.00 |
| FUTA | $2.05 | $5.80 |
| GA Administrative Assessment Tax | $0.21 | $0.58 |
| GA State Unemployment Tax | $9.23 | $26.07 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $341.94 | $965.64 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $26.16 | $73.87 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $315.78 | $891.77 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $315.78 | $891.77 |

# Asiah Hall Earnings Statement

| Company | Employee |
|---|---|
| Amalgamated Healthcare INC.<br>5671 Peachtree Dunwoody Rd 420<br>Atlanta, GA 30342<br>404-254-2709 | Asiah Hall<br>XXX-XX-0112<br>4255 Suwanee Dam Road, 2310<br>Suwanee, GA 30024 |

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022

Asiah Hall's bank account ( . . . 5302): $2,187.48

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours \| Hourly | $38.00 | 72.167 | $2,742.35 | $6,059.15 |
| Overtime | $57.00 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $76.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 72.167 | | |
| Gross Earnings | | | $2,742.35 | $6,059.15 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $228.27 | $434.40 |
| Social Security | $170.03 | $375.67 |
| Medicare | $39.77 | $87.86 |
| GA State Tax | $116.80 | $226.61 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $170.03 | $375.67 |
| Medicare | $39.77 | $87.86 |
| FUTA | $16.45 | $36.35 |
| GA Administrative Assessment Tax | $1.65 | $3.64 |
| GA State Unemployment Tax | $74.04 | $163.59 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $2,742.35 | $6,059.15 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $554.87 | $1,124.54 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $2,187.48 | $4,934.61 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $2,187.48 | $4,934.61 |

# Ryshawnna Poole Earnings Statement

| | |
|---|---|
| **Company** | **Employee** |
| Amalgamated Healthcare INC.<br>5671 Peachtree Dunwoody Rd<br>420<br>Atlanta, GA 30342<br>404-254-2709 | Ryshawnna Poole<br>XXX-XX-0113<br>12 Thorndale Ct<br>Dallas, GA 30132 |

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
primary ( . . . 6203): $1,917.68

### Employee Earnings

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Salaried | $28.85 | 72.0 | $2,076.92 | $4,384.61 |
| Total Hours Worked | | 72.0 | | |
| Gross Earnings | | | $2,076.92 | $4,384.61 |

### Employee Taxes Withheld

| Employee Tax | Current | Year To Date |
|---|---|---|
| Social Security | $128.77 | $271.85 |
| Medicare | $30.12 | $63.58 |
| GA State Tax | $0.35 | $0.35 |

### Employer Taxes

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $128.77 | $271.85 |
| Medicare | $30.12 | $63.58 |
| FUTA | $12.46 | $26.31 |
| GA Administrative Assessment Tax | $1.25 | $2.64 |
| GA State Unemployment Tax | $56.08 | $118.39 |

### Employee Deductions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

### Employer Contributions

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

### Summary

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $2,076.92 | $4,384.61 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $159.24 | $335.78 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $1,917.68 | $4,048.83 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $1,917.68 | $4,048.83 |

# Selena Lorenzo - Santiago Earnings Statement

| Company | Employee |
|---|---|
| Amalgamated Healthcare INC. | Selena Lorenzo - Santiago |
| 5671 Peachtree Dunwoody Rd 420 | XXX-XX-6359 |
| Atlanta, GA 30342 | 980 walther blvd 2922 |
| 404-254-2709 | Lawrenceville, GA 30043 |

Pay period: Sep 26, 2022 - Oct 9, 2022 Pay Day: Oct 14, 2022
Selena Lorenzo - Santiago's bank account ( . . . 1608): $802.79

**Employee Earnings**

| Description | Rate | Hours | Current | Year To Date |
|---|---|---|---|---|
| Regular Hours | Hourly | $17.00 | 56.5 | $960.50 | $1,424.31 |
| Overtime | $25.50 | 0.0 | $0.00 | $0.00 |
| Double Overtime | $34.00 | 0.0 | $0.00 | $0.00 |
| Total Hours Worked | | 56.5 | | |
| Gross Earnings | | | $960.50 | $1,424.31 |

**Employee Taxes Withheld**

| Employee Tax | Current | Year To Date |
|---|---|---|
| Federal Income Tax | $47.59 | $47.59 |
| Social Security | $59.55 | $88.31 |
| Medicare | $13.92 | $20.65 |
| GA State Tax | $36.65 | $44.84 |

**Employer Taxes**

| Company Tax | Current | Year To Date |
|---|---|---|
| Social Security | $59.55 | $88.31 |
| Medicare | $13.92 | $20.65 |
| FUTA | $5.76 | $8.54 |
| GA Administrative Assessment Tax | $0.58 | $0.86 |
| GA State Unemployment Tax | $25.93 | $38.45 |

**Employee Deductions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Employer Contributions**

| Description | Type | Current | Year To Date |
|---|---|---|---|
| None | – | $0.00 | $0.00 |

**Summary**

| Description | Current | Year To Date |
|---|---|---|
| Gross Earnings | $960.50 | $1,424.31 |
| Pre-Tax Deductions/Contributions | $0.00 | $0.00 |
| Taxes | $157.71 | $201.39 |
| Post-Tax Deductions/Contributions | $0.00 | $0.00 |
| Net Pay | $802.79 | $1,222.92 |
| Total Reimbursements | $0.00 | $0.00 |
| Check Amount | $802.79 | $1,222.92 |



P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
**Preferred Rewards**
For Business

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✏️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

AMALGAMATED HEALTHCARE, INC.
297 E PACES FERRY RD NE
UNIT 1006
ATLANTA, GA  30305

---

🔔 | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Relationship Banking Preferred Rewards for Bus Gold

for October 1, 2022 to October 31, 2022                    Account number: 3340 7171 5916

**AMALGAMATED HEALTHCARE, INC.**

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2022 | $36,931.50 |
| Deposits and other credits | 135,116.28 |
| Withdrawals and other debits | -125,044.07 |
| Checks | -6,460.40 |
| Service fees | -15.00 |
| **Ending balance on October 31, 2022** | **$40,528.31** |

*Your account is enrolled in Balance Connect™ for overdraft protection.  You can manage your overdraft protection preferences, including linked accounts, in Online and Mobile Banking.*

# of deposits/credits: 71

# of withdrawals/debits: 137

# of items-previous cycle[1]: 3

# of days in cycle: 31

Average ledger balance: $20,584.00

[1]*Includes checks paid, deposited items and other debits*

---

BANK OF AMERICA BUSINESS ADVANTAGE

## Remember, you've got a banking partner ready to help.

As your dedicated Small Business Banker, I'm here to guide you and help with all your business's financial needs. If you'd like to meet, please contact me.

Patricia Lovejoy
770.637.6972
patricia.lovejoy@bofa.com

SSM-07-21-0006.B | 3646943

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340... xxxxxxx   October 1, 2022 to October 31, 2022

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2022 Bank of America Corporation



Bank of America, N.A. Member FDIC and    Equal Housing Lender

# BANK OF AMERICA

## Your checking account

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340 7171 5916   |   October 1, 2022 to October 31, 2022

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | Preencoded Deposit | 6,263.10 |
| 10/03/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXX CCD | 808.70 |
| 10/03/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 182.00 |
| 10/04/22 | Preencoded Deposit | 2,411.20 |
| 10/04/22 | Preencoded Deposit | 1,034.25 |
| 10/04/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 772.50 |
| 10/04/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 326.50 |
| 10/05/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 1,271.30 |
| 10/05/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXX CCD | 399.70 |
| 10/05/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 177.00 |
| 10/06/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 2,401.30 |
| 10/06/22 | Preencoded Deposit | 276.60 |
| 10/06/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXX CCD | 77.00 |
| 10/07/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 693.00 |
| 10/07/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 645.00 |
| 10/07/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXX CCD | 40.90 |

*continued on the next page*

AMALGAMATED HEALTHCARE, INC.   |   Account # 3346 7971 5916   |   October 1, 2022 to October 31, 2022

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/11/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 3,992.20 |
| 10/11/22 | Preencoded Deposit | 2,800.20 |
| 10/11/22 | Preencoded Deposit | 2,040.80 |
| 10/11/22 | Preencoded Deposit | 1,546.24 |
| 10/11/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 1,388.65 |
| 10/11/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 1,337.00 |
| 10/11/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 210.80 |
| 10/12/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 7,672.60 |
| 10/12/22 | Preencoded Deposit | 4,998.70 |
| 10/12/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | 1,753.10 |
| 10/12/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 50.00 |
| 10/13/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 445.20 |
| 10/13/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | 120.50 |
| 10/13/22 | Preencoded Deposit | 25.00 |
| 10/14/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 516.40 |
| 10/14/22 | Preencoded Deposit | 458.50 |
| 10/17/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 999.00 |
| 10/17/22 | Counter Credit | 300.00 |
| 10/17/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 82.00 |
| 10/17/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | 46.50 |
| 10/18/22 | Preencoded Deposit | 4,835.42 |
| 10/18/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXX CCD | 1,376.16 |
| 10/18/22 | Preencoded Deposit | 869.20 |
| 10/18/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 82.40 |
| 10/18/22 | Online Banking transfer from CHK 3816 Confirmation# 1511125026 | 8.00 |
| 10/19/22 | Preencoded Deposit | 4,288.37 |

*continued on the next page*

# BANK OF AMERICA

**Your checking account**

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340 7171 5916   |   October 1, 2022 to October 31, 2022

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/19/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXXX CCD | 1,569.40 |
| 10/19/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 1,129.20 |
| 10/19/22 | Preencoded Deposit | 808.35 |
| 10/19/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXXX CCD | 84.60 |
| 10/20/22 | Preencoded Deposit | 4,392.94 |
| 10/20/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 4,018.86 |
| 10/20/22 | Online Banking transfer from CHK 9573 Confirmation# 1129174043 | 700.00 |
| 10/20/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXXX CCD | 169.30 |
| 10/21/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 78.50 |
| 10/24/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 158.60 |
| 10/25/22 | Preencoded Deposit | 6,130.90 |
| 10/25/22 | Preencoded Deposit | 3,355.08 |
| 10/25/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 321.50 |
| 10/25/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXXX CCD | 72.00 |
| 10/26/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXXX CCD | 7,739.00 |
| 10/26/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 2,397.40 |
| 10/26/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXXX CCD | 1,061.77 |
| 10/26/22 | Preencoded Deposit | 448.05 |
| 10/27/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177661885  INDN:MILESTONE DENTISTRY      CO ID:BXXXXXXXXX CCD | 4,607.00 |
| 10/27/22 | MERCH BNKCD NSD  DES:DEPOSIT      ID:526177660887  INDN:AMALGAMATED HEATLTHCAR  CO ID:BXXXXXXXXX CCD | 2,324.75 |
| 10/27/22 | Preencoded Deposit | 412.60 |
| 10/28/22 | WIRE TYPE:WIRE IN DATE: 221028 TIME:1648 ET TRN:2022102800521157 SEQ: /001803 ORIG:BEURENA H WAKEFIELD ID:0000000000818304 SND BK:CITIZENS NATIONAL BANK OF QUI ID:061201864 | 25,000.00 |
| 10/28/22 | Preencoded Deposit | 1,209.30 |

*continued on the next page*

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340 7971 5918   |   October 3, 2022 to October 31, 2022

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/28/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | 1,067.60 |
| 10/28/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 142.40 |
| 10/31/22 | Preencoded Deposit | 2,240.10 |
| 10/31/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | 1,633.09 |
| 10/31/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | 925.00 |
| 10/31/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | 896.00 |
| **Total deposits and other credits** | | **$135,116.28** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -14.29 |
| 10/03/22 | Online Banking transfer to CHK 3816 Confirmation# 1763869777 | -200.00 |
| 10/03/22 | Zelle Transfer Conf# ci96zc8ma; Candio, Wesler | -650.00 |
| 10/03/22 | Zelle Transfer Conf# al75yemoy; SPARK FAMILY DENTAL LTD. | -6,000.00 |
| 10/03/22 | Online Banking transfer to CHK 3816 Confirmation# 1381486235 | -1,600.00 |
| 10/03/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177660887  INDN:AMALGAMATED HEATLTHCAR CO ID:BXXXXXXXX CCD | -971.53 |
| 10/03/22 | MERCH BNKCD NSD  DES:DEPOSIT    ID:526177661885  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | -747.20 |
| 10/03/22 | PCIHIPAA        DES:HIPAA COMP ID:4042542709  INDN:ASSOCIATED ORAL SPECIA  CO ID:2455066411 CCD | -224.00 |
| 10/03/22 | MERCH BNKCD NSD  DES:INTERCHNG ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | -182.89 |
| 10/03/22 | MERCH BNKCD NSD  DES:DISCOUNT   ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | -175.53 |
| 10/03/22 | PCIHIPAA        DES:OSHA COMPL ID:4042542709  INDN:ASSOCIATED ORAL SPECIA  CO ID:2455066411 CCD | -59.00 |
| 10/03/22 | MERCH BNKCD NSD  DES:FEE        ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXX CCD | -47.10 |
| 10/03/22 | MERCH BNKCD NSD  DES:FEE        ID:526177662883  INDN:MILESTONE DENTISTRY     CO ID:BXXXXXXXX CCD | -39.95 |
| 10/04/22 | Online Banking Transfer Conf# ghtx6e0gn; SPINENEXUS INC | -700.00 |
| 10/04/22 | Online Banking Transfer Conf# btc9x8c76; SMILE ENVY PC | -2,000.00 |
| 10/04/22 | Online Banking transfer to CHK 3816 Confirmation# 1291214722 | -500.00 |
| 10/04/22 | Wellen Capital  DES:TRN       ID:Er6h7v4ZDX4qtXf  INDN:Associated Oral Specia  CO ID:1002008179 CCD | -2,226.00 |
| 10/04/22 | GUSTO          DES:FEE 516829 ID:6semjslqo6c  INDN:Amalgamated Healthcare  CO ID:2453942850 CCD | -305.00 |
| 10/05/22 | Online Banking Transfer Conf# g5sdgk530; SCOTT HUYNH, DMD, PC | -1,450.15 |
| 10/06/22 | Online Banking Transfer Conf# e8q7oayn9; SCOTT HUYNH, DMD, PC | -540.30 |
| 10/06/22 | Zelle Transfer Conf# ct9gj5vhx; SABRINA | -300.00 |

*continued on the next page*

**BANK OF AMERICA** ✐

**Your checking account**

AMALGAMATED HEALTHCARE, INC.  |  Account # 3340 7171 5916  |  October 1, 2022 to October 31, 2022

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/22 | COBALT 151        DES:WEEKLY       ID:000000030216  INDN:AMALGAMATED HEALTHCARE  CO ID:JXXXXXXXXX CCD | -2,292.31 |
| 10/07/22 | GUSTO          DES:TAX 867417 ID:6semjsmv8vl  INDN:Amalgamated Healthcare  CO ID:9138864001 CCD | -7.99 |
| 10/11/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -147.90 |
| 10/11/22 | Online Banking transfer to CHK 3816 Confirmation# 1432132020 | -200.00 |
| 10/11/22 | GUSTO          DES:NET 929729 ID:6semjsn4utb  INDN:Amalgamated Healthcare  CO ID:9138864001 CCD | -12,032.90 |
| 10/11/22 | GUSTO          DES:TAX 929731 ID:6semjsn4uv5  INDN:Amalgamated Healthcare  CO ID:9138864001 CCD | -3,620.98 |
| 10/11/22 | Wellen Capital  DES:TRN        ID:Jc73hi7BOvMcZaq  INDN:Associated Oral Specia  CO ID:1002008179 CCD | -2,226.00 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754611-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -24.78 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754620-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -24.78 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754599-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -24.38 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754621-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -24.38 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754611-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -2.16 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754620-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -2.16 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754621-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -2.12 |
| 10/11/22 | FDMS           DES:FDMS PYMT  ID:052-1754599-000  INDN:MILESTONE HEALTHCARE S  CO ID:1000010839 CCD | -2.12 |
| 10/12/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -102.24 |
| 10/13/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -50.00 |
| 10/13/22 | Online Banking transfer to CHK 3816 Confirmation# 4868523469 | -200.00 |
| 10/13/22 | COBALT 151        DES:WEEKLY       ID:000000031001  INDN:AMALGAMATED HEALTHCARE  CO ID:JXXXXXXXXX CCD | -2,292.31 |
| 10/13/22 | MERCH BNKCD NSD  DES:CHARGEBACK ID:526177663881  INDN:ASSOCIATED ORAL SPECIA  CO ID:BXXXXXXXXX CCD | -100.00 |
| 10/14/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -30.25 |
| 10/14/22 | Zelle Transfer Conf# gg2qh7tdy; SABRINA | -3,000.00 |
| 10/14/22 | Online Banking Transfer Conf# elzng1293; SCOTT HUYNH, DMD, PC | -318.85 |
| 10/14/22 | Online Banking Transfer Conf# chqhrt66w; SCOTT HUYNH, DMD, PC | -356.91 |
| 10/17/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -50.00 |
| 10/17/22 | Zelle Transfer Conf# bvkmf093w; FARRYN | -6,834.57 |
| 10/17/22 | Zelle Transfer Conf# izfzypb36; KRISTIANA | -4,125.00 |
| 10/17/22 | Online Banking Transfer Conf# cmsg65szz; SMILE ENVY PC | -2,000.00 |
| 10/17/22 | Online Banking Transfer Conf# haz24t3a3; RONALD M WAND DDS PC | -4,775.62 |
| 10/17/22 | Online Banking Transfer Conf# bc7zf9w55; RONALD M WAND DDS PC | -492.24 |

*continued on the next page*

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340 7971 5916   |   October 1, 2022 to October 31, 2022

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/18/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -50.00 |
| 10/18/22 | Online Banking transfer to CHK 9573 Confirmation# 1810025734 | -740.00 |
| 10/18/22 | Online Banking transfer to CHK 3816 Confirmation# 1510033045 | -60.00 |
| 10/18/22 | Online Banking transfer to CHK 9094 Confirmation# 1510040956 | -500.00 |
| 10/18/22 | Zelle Transfer Conf# dhvvs90wg; HELENE | -100.00 |
| 10/18/22 | Wellen Capital  DES:TRN      ID:FeVRcxnHXGqQCno  INDN:Associated Oral Specia  CO ID:1002008179 CCD | -2,226.00 |
| 10/20/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -48.00 |
| 10/20/22 | Online Banking Transfer Conf# fv40ph7Ov; SCOTT HUYNH, DMD, PC | -405.65 |
| 10/20/22 | Online Banking Transfer Conf# iszclnzas; SCOTT HUYNH, DMD, PC | -1,772.81 |
| 10/20/22 | COBALT 151      DES:WEEKLY    ID:000000031844  INDN:AMALGAMATED HEALTHCARE  CO ID:JXXXXXXXXX CCD | -2,292.31 |
| 10/21/22 | Online Banking transfer to CHK 3816 Confirmation# 1938449533 | -470.00 |
| 10/21/22 | ADVANTAGE TECHNO DES:SALE      ID: INDN:AMALGAMATED HEALTHCARE  CO ID:9215986202 CCD | -1,102.50 |
| 10/21/22 | ADVANTAGE TECHNO DES:SALE      ID: INDN:AMALGAMATED HEALTHCARE  CO ID:9215986202 CCD | -1,102.50 |
| 10/21/22 | ADVANTAGE TECHNO DES:SALE      ID: INDN:AMALGAMATED HEALTHCARE  CO ID:9215986202 CCD | -745.00 |
| 10/21/22 | ADVANTAGE TECHNO DES:SALE      ID: INDN:AMALGAMATED HEALTHCARE  CO ID:9215986202 CCD | -745.00 |
| 10/24/22 | Online Banking transfer to CHK 3816 Confirmation# 1247235799 | -200.00 |
| 10/24/22 | Online Banking transfer to CHK 3816 Confirmation# 4164466385 | -200.00 |
| 10/25/22 | GUSTO         DES:NET 949928 ID:6semjsq6h1d  INDN:Amalgamated Healthcare  CO ID:9138864001 CCD | -11,823.58 |
| 10/25/22 | GUSTO         DES:TAX 949919 ID:6semjsq6h3e  INDN:Amalgamated Healthcare  CO ID:9138864001 CCD | -3,392.00 |
| 10/25/22 | Wellen Capital  DES:TRN        ID:qcGquSsIRXbakgd  INDN:Associated Oral Specia  CO ID:1002008179 CCD | -2,226.00 |
| 10/26/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -32.16 |
| 10/26/22 | Online Banking Transfer Conf# o43bl5aex; SCOTT HUYNH, DMD, PC | -899.17 |
| 10/26/22 | Online Banking Transfer Conf# mcjikz7tl; SCOTT HUYNH, DMD, PC | -1,750.42 |
| 10/26/22 | Online Banking transfer to CHK 3816 Confirmation# 1281997666 | -463.91 |
| 10/27/22 | COBALT 151      DES:WEEKLY    ID:000000032675  INDN:AMALGAMATED HEALTHCARE  CO ID:JXXXXXXXXX CCD | -2,292.31 |
| 10/28/22 | OVERDRAFT PROTECTION TO 000000000334071853816 | -58.17 |
| 10/28/22 | Zelle Transfer Conf# qu9xcdnru; SABRINA | -3,077.00 |
| 10/28/22 | Zelle Transfer Conf# jms8m9ceu; RYSHAWNNA | -325.00 |
| 10/28/22 | Online Banking Transfer Conf# mk4gpecjz; SCOTT HUYNH, DMD, PC | -708.61 |
| 10/28/22 | Online Banking transfer to CHK 3816 Confirmation# 1497811843 | -500.00 |
| 10/31/22 | Online Banking transfer to CHK 3816 Confirmation# 2006409573 | -500.00 |
| 10/31/22 | Online Banking transfer to CHK 3816 Confirmation# 1425023772 | -300.00 |

Card account # XXXX XXXX XXXX 1220

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | CHECKCARD  0930 360 IMAGING LLC 4042367700   GA 55310202273700996154148 CKCD 8071 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -725.00 |
| 10/03/22 | CHECKCARD  1001 ROA RICOH ORTHODO 7706140173   GA 55310202274200110100019 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -125.00 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340 7171 5916   |   October 1, 2022 to October 31, 2022

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/22 | CHECKCARD  1001 AIRGAS USA, LLC 866-935-3370 GA 55432862274209101194067 CKCD 4900 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -172.10 |
| 10/03/22 | CHECKCARD  1002 PROSITES 888-932-3644 CA 55432862275209171035728 CKCD 4816 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -83.50 |
| 10/03/22 | CHECKCARD  1001 GOOGLE *Google Mountain ViewCA CKCD 5734 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -1.99 |
| 10/03/22 | PURCHASE   1002 IC* COSTCO BY INS SAN FRANCISCOCA | -219.18 |
| 10/03/22 | PURCHASE   1002 IC* COSTCO BY INS SAN FRANCISCOCA | -5.00 |
| 10/04/22 | CHECKCARD  0830 HENRY SCHEIN* 800-472-4346 NY 52707152277004009000815 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -43.18 |
| 10/04/22 | CHECKCARD  1004 COMCAST CABLE COM 800-COMCAST  GA 55432862277209748219050 RECURRING CKCD 4899 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -172.49 |
| 10/05/22 | CHECKCARD  1004 360 IMAGING LLC 4042367700   GA 55310202277700933168470 CKCD 8071 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -303.00 |
| 10/05/22 | CHECKCARD  1005 COMCAST CABLE COM 800-COMCAST  GA 55432862278200041080777 RECURRING CKCD 4899 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -564.85 |
| 10/05/22 | CHECKCARD  1004 PUBLIX #647 ATLANTA       GA 02305372278000502329747 CKCD 5411 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -136.80 |
| 10/05/22 | CHECKCARD  1004 DENTALPOST 6788057820   GA 55429502277743797100107 CKCD 7299 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -189.00 |
| 10/05/22 | CHECKCARD  1004 BIOHORIZONS 8882468338   AL 52708242277083314407095 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -842.80 |
| 10/06/22 | CHECKCARD  1005 GOOGLE *Google Mountain ViewCA CKCD 5734 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -2.99 |
| 10/06/22 | CHECKCARD  1005 ATT* BILL PAYMENT 8003310500   TX 55500362279812497600549 RECURRING CKCD 4814 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -390.75 |
| 10/06/22 | CHECKCARD  1005 YSI*PROPERTY PAYM 404-9172525  GA 75418232278157786155812 CKCD 6513 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -3,668.95 |
| 10/07/22 | CHECKCARD  1006 HENRY SCHEIN* 800-472-4346 NY 52707152280004010029618 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -1,141.46 |
| 10/11/22 | CHECKCARD  1006 HENRY SCHEIN* 800-472-4346 NY 52707152281004010006300 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -1,202.72 |
| 10/11/22 | CHECKCARD  1008 STATE FARM  INSUR 8009566310   IL 52704872281700991724078 RECURRING CKCD 6300 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -278.28 |
| 10/11/22 | CHECKCARD  1010 GOOGLE *Micros Mountain ViewCA CKCD 5734 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -6.99 |
| 10/11/22 | PURCHASE   1011 IC* COSTCO BY INS SAN FRANCISCOCA | -115.51 |
| 10/13/22 | PURCHASE   1012 IC* INSTACART*161 SAN FRANCISCOCA | -94.47 |
| 10/13/22 | CHECKCARD  1013 HENRY SCHEIN TECH 8007345561   UT 52708242286083741603778 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -247.00 |
| 10/14/22 | CHECKCARD  1014 HENRY SCHEIN TECH 8007345561   UT 52708242287083736812573 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -755.95 |
| 10/14/22 | CHECKCARD  1014 HENRY SCHEIN TECH 8007345561   UT 52708242287083754921967 CKCD 5047 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -1,268.70 |
| 10/17/22 | CHECKCARD  1014 AT&T   *PAYMENT 800-288-2020 FL 55432862287202828420399 CKCD 4899 XXXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -125.33 |

*continued on the next page*

AMALGAMATED HEALTHCARE, INC.   |   Account # 3346 XXX 5010   |   October 1, 2022 to October 31, 2022

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/17/22 | CHECKCARD  1015 CLOUDDENTISTRY WELLESLEY   MA 82305092288000024287997 RECURRING CKCD 5734 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -117.00 |
| 10/18/22 | PURCHASE   1017 UBER   TRIP 8005928996   CA | -15.09 |
| 10/18/22 | CHECKCARD  1017 COOKS PEST ATLANT LAWRENCEVILLEGA 05259582291500123741903 CKCD 7342 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -42.00 |
| 10/18/22 | PURCHASE   1018 UBER   EATS 8005928996   CA | -54.22 |
| 10/18/22 | PURCHASE   1018 UBER   EATS 8005928996   CA | -8.67 |
| 10/19/22 | CHECKCARD  1018 DENTALPOST 6788057820   GA 55429502291743841530970 CKCD 7299 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -94.00 |
| 10/21/22 | PURCHASE   1020 CLOUDDENTISTRY.CO WELLESLEY   MA | -251.00 |
| 10/21/22 | CHECKCARD  1021 BMC*Georgia Po Norcross   GA CKCD 4900 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -317.18 |
| 10/24/22 | CHECKCARD  1021 IMPLANT DIRECT US 888-6496425   CA 75418232294158863655112 CKCD 5047 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -182.15 |
| 10/24/22 | CHECKCARD  1023 AMZN Mktp US*H85A Amzn.com/billWA 55432862296205284119768 CKCD 5942 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -183.85 |
| 10/24/22 | CHECKCARD  1024 DENTALMARKETING.C BOCA RATON   FL 82711162297000008334144 RECURRING CKCD 7392 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -820.00 |
| 10/26/22 | CHECKCARD  1026 SPECTRUM 855-707-7328 MO 55432862299206081545749 RECURRING CKCD 4899 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -1,639.23 |
| 10/27/22 | CHECKCARD  1026 JACKSON EMC 8004623691   GA 55263522299747008305265 CKCD 4900 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -600.00 |
| 10/27/22 | CHECKCARD  1026 JACKSON EMC 8004623691   GA 55263522299747008305547 CKCD 4900 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -50.00 |
| 10/27/22 | CHECKCARD  1026 ADT SECURITY SERV 800-238-2727 FL 55432862299206154156531 CKCD 4814 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -142.50 |
| 10/27/22 | CHECKCARD  1026 COOKS PEST ATLANT LAWRENCEVILLEGA 05259582300500158043596 CKCD 7342 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -284.11 |
| 10/28/22 | CHECKCARD  1027 THE ATLANTA DENTA 678-5844941   GA 85504992301900012824352 CKCD 5047 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -731.52 |
| 10/28/22 | CHECKCARD  1027 IC* INSTACART 8882467822   CA 55429502300717125565125 CKCD 5411 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -145.22 |
| 10/28/22 | CHECKCARD  1027 BIOHORIZONS 8882468338   AL 52708242300083756593577 CKCD 5047 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -277.90 |
| 10/28/22 | CHECKCARD  1028 360 IMAGING LLC 4042367700   GA 55310202301700490960350 CKCD 8071 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -85.00 |
| 10/31/22 | CHECKCARD  1029 AIRGAS USA, LLC 866-935-3370 GA 55432862302206994258757 CKCD 4900 XXXXXXXXXXX1220 XXXX XXXX XXXX 1220 | -103.81 |
| 10/31/22 | PURCHASE   1028 FGDENTAL SUWANEE   GA | -550.00 |
| 10/31/22 | PURCHASE   1028 IC* COSTCO BY IN 8882467822   CA | -62.64 |
| **Subtotal for card account # XXXX XXXX XXXX 1220** | | **-$19,640.08** |
| **Total withdrawals and other debits** | | **-$125,044.07** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 10/03/22 | 1037 | -5,750.00 | | 10/28/22 | 1043* | -710.40 |
| | | | | **Total checks** | | **-$6,460.40** |
| | | | | **Total # of checks** | | **2** |

*  There is a gap in sequential check numbers



**Your checking account**

AMALGAMATED HEALTHCARE, INC.  |  Account # 3340 7171 5916  |  October 1, 2022 to October 31, 2022

## Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 09/30/22. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

○  $15,000+ combined average monthly balance in linked business accounts has not been met

✓  Become a member of Preferred Rewards for Business has been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 10/07/22 | REMOTE DEPOSIT MONTHLY FEE | -15.00 |
| 10/28/22 | Prfd Rwds for Bus-Wire Fee Waiver of $15 | -0.00 |
| **Total service fees** | | **-$15.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 10/01 | 36,931.50 | 10/12 | 26,675.16 | 10/21 | 13,702.83 |
| 10/03 | 26,192.04 | 10/13 | 24,282.08 | 10/24 | 12,275.43 |
| 10/04 | 24,789.82 | 10/14 | 19,526.32 | 10/25 | 4,713.33 |
| 10/05 | 23,151.22 | 10/17 | 2,434.06 | 10/26 | 11,574.66 |
| 10/06 | 18,710.82 | 10/18 | 5,809.26 | 10/27 | 15,550.09 |
| 10/07 | 18,925.27 | 10/19 | 13,595.18 | 10/28 | 36,350.57 |
| 10/11 | 12,303.00 | 10/20 | 18,357.51 | 10/31 | 40,528.31 |

This page intentionally left blank



**BANK OF AMERICA**

AMALGAMATED HEALTHCARE, INC.  |  Account # 3340 7171 5916  |  October 1, 2022 to October 31, 2022

## Check images

**Account number: 3340 7171 5916**

Check number: 1037   |   Amount:  $5,750.00

Check number: 1043   |   Amount:  $710.40

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Great news! We have made changes to overdraft fees.**

We are committed to helping with your long-term financial wellness — that is why we want to make sure you have heard about these significant changes to reduce or eliminate certain fees on personal and small business checking accounts.

Earlier this year, we stopped charging these fees:
- NSF: Returned Item Fee — previously charged if we DECLINE or RETURN an item unpaid when there were not enough funds in the account to cover it.
- Returned Item Chargeback Fee — previously charged if a check or item that we cashed for you or accepted for deposit to your account is returned to us unpaid.
- Overdraft Protection Transfer Fee — previously charged for transfers to checking accounts from your linked backup account(s) through Balance Connect® for overdraft protection (Footnote 1). Keep in mind, overdraft protection transfers from credit accounts and home equity lines of credit will continue to accrue interest, and transfers from personal savings accounts may still lead to a Withdrawal Limit Fee, as they do today.

Overdraft Item Fees are now lower:
- Overdraft Item Fee (Footnote 2) — this fee was lowered from $35 to $10 for each item we PAY when there are not enough funds to cover it, resulting in an overdraft on your account.
- We also charge no more than two Overdraft Item fees each day on any checking account (previously up to four fees were charged each day).

If you would like to learn about our overdraft settings and the tools we offer that can help you avoid overdrafts, including Balance Connect for overdraft protection (Footnote 1), please visit us online at bankofamerica.com/overdraft.

(Footnote 1) Balance Connect® for overdraft protection allows you to link your eligible checking account with up to five eligible Bank of America accounts for overdraft protection. This optional service can help you cover your payments and purchases and help avoid overdrafts and overdraft fees by automatically transferring available funds from your linked backup account(s) when needed. If your linked backup account does not have enough available funds to cover the necessary amount, we may decline to make the transfer. Overdraft protection transfers from a linked savings account count towards the six transactions you are allowed each month from your savings account and may lead to a Withdrawal Limit Fee on your linked consumer savings accounts. Please refer to your Schedule of Fees for details. Overdraft protection transfers from a linked Bank of America Home Equity line of credit are considered advances, and the amount advanced is subject to interest or finance charges as provided in the line of credit agreement. Please refer to your line of credit agreement for additional details. Overdraft protection transfers from a linked credit card will be Bank Cash Advances under your Credit Card Agreement and will accrue interest at the APR stated in your Credit Card Agreement. Please refer to your Credit Card Agreement for additional details.

(Footnote 2) Our $10 Overdraft Item Fee may apply for overdrafts created by check, debit card transactions or other electronic means. Keep in mind that your consumer accounts are not charged Overdraft Item Fees for everyday non-recurring debit card transactions. If your account is overdrawn, you must immediately bring your account to a positive balance. We pay overdrafts at our discretion and we reserve the right not to pay. For example, we typically do not pay overdrafts if your account is not in good standing. Please refer to the Personal or Business Schedule of Fees for additional information. For SafeBalance Banking accounts, while your account may become overdrawn, we do not charge Overdraft Item Fees. The only change in this communication that applies to SafeBalance Banking accounts is the elimination of the Returned Item Chargeback Fee.

Continued on next page

Continued from previous page

**Beginning November 12, some annual safe deposit box rental fees will change.**
If you have a safe deposit box with a fee change, the new price will appear on your next annual invoice due on or after December 17. As a reminder, you can set up automatic payments from a Bank of America checking or savings account to receive a 15% discount (up to $70) on your safe deposit box rent.

AMALGAMATED HEALTHCARE, INC.   |   Account # 3340001919   |   October 1, 2022 to October 31, 2022

This page intentionally left blank